**Alfred MCDONALD, Appellant,**

**v.**

**STATE of Florida, Appellee.**

**Case No. 2D15–4950**

District Court of Appeal of Florida,
Second District.

December 28, 2016

Alfred McDonald, pro se.

PER CURIAM.

BY ORDER OF THE COURT:

The appellant's motion for rehearing is granted. The opinion dated May 13, 2016, is hereby withdrawn and the attached opinion is substituted therefor. No further motions for rehearing will be entertained.

I HEREBY CERTIFY THE FOREGOING IS A TRUE COPY OF THE ORIGINAL COURT ORDER.

MARY ELIZABETH KUENZEL, CLERK

Alfred McDonald appeals the order denying his motions filed under Florida Rules of Criminal Procedure 3.800(a) and 3.850(b)(2). We affirm the denial of ground two of McDonald's rule 3.800(a) motion, but we reverse the denial of ground one and the denial of his rule 3.850(b)(2) motion, in which he asked that ground one of his rule 3.800(a) motion be converted to a claim under rule 3.850(b)(2).

McDonald argued that his sentence of life with the possibility of parole for a first-degree murder he committed when he was sixteen years of age was unconstitutional under Miller v. Alabama, 567 U.S. 460, 132 S.Ct. 2455, 183 L.Ed.2d 407 (2012).[1] He contended that he was entitled to a new sentencing hearing in conformance with chapter 2014–220, Laws of Florida. See Horsley v. State, 160 So.3d 393 (Fla. 2015) (holding that the remedy for a sentence that is unconstitutional under Miller is re-sentencing under chapter 2014–220).

The postconviction court denied McDonald's motion based on then-existing case law holding that Miller did not apply to life sentences with the possibility of parole. See McPherson v. State, 138 So.3d 1201, 1202 (Fla. 2d DCA 2014); Atwell v. State, 128 So.3d 167, 169 (Fla. 4th DCA 2013). However, the supreme court has now reversed Atwell, concluding "that

---

1. McDonald was also sentenced to a consecutive term of fifteen years' imprisonment for armed robbery.

Florida's existing parole system, as set forth by statute, does not provide for individualized consideration of Atwell's juvenile status at the time of the murder, as required by Miller, and that his sentence, which is virtually indistinguishable from a sentence of life without parole, is therefore unconstitutional." Atwell v. State, 197 So.3d 1040, 1041 (Fla. 2016). The court held that juveniles sentenced to life with the possibility of parole are entitled to resentencing in conformance with chapter 2014-220, Laws of Florida. Id. at 1050 (citing Horsley, 160 So.3d at 399); see Landy v. State, 2D15-4827, 205 So.3d 801, 2016 WL 6776120 (Fla. 2d DCA Nov. 16, 2016). The supreme court has now also quashed this court's decision in McPherson.[2] See McPherson v. State, 2016 WL 6357975 (Fla. Oct. 28, 2016) (citing Atwell and remanding for resentencing in conformance with sections 775.082, 921.1401, and 921.1402 of the Florida Statutes).

Accordingly, we reverse the postconviction court's denial of McDonald's rule 3.850(b)(2) motion and ground one of his rule 3.800(a) motion and remand for resentencing in conformance with chapter 2014-220, Laws of Florida, which was codified in sections 775.082, 921.1401, and 921.1402 of the Florida Statutes.

Affirmed in part, reversed in part, and remanded for resentencing.

KHOUZAM, CRENSHAW, and LUCAS, JJ., Concur.

---

**2.** From the allegations of McDonald's motion, it appears that McPherson was his co-defendant in the murder and robbery.